

| | |
|---|---|
| Case#: | 774045-18-0020 |
| Recording: | 01-05-18 1st Meeting with LaTraile McGOWAN |
| Date: | 01/05/2018 |
| Time: | 4:20 p.m. |
| Participants: | WALSH, James |
| | MCGOWAN, LaTraile |
| | LNU [Last Name Unknown], BRITNEY |

| | |
|---|---|
| Transcribed by: | Y. Becerra |
| Reviewed by: | E. Palacios |

**Legend:**

| | |
|---|---|
| [] | = Brackets are used to separate the transcriber's/translator's remarks from the original words spoken. |
| [U/I] | = Unidentified, Unintelligible diction. |
| [PH] | = Phonetic transcription. |
| [sic] | =The preceding is written intentionally or is copied verbatim from its original, even if it appears to be a mistake. |

| NAME | TRANSCRIPTION |
|------|---------------|
| WALSH: | Special Agent James Walsh, ATF. Today is Friday January fifth, two thousand eighteen. The time is approximately four-twenty p.m. The following will be a consensually monitored uh, conversation meeting between LaTraile McGowan and a cooperating source. [Long pause 0:00:19 to 00:02:23] [Noise in the background] |
| MCGOWAN: | [Addresses third party in the background] [U/I]. [Noise in the background] [Pause] Girl, listen, [U/I]. We need to talk. [U/I] can you meet me somewhere? Uh, I'm downtown, where you want to meet me at? [Pause] Mm, just like four. Nah, I don't fucking take Percs. [Laughs] [Pause] Um, damn, [Pause] [Voices in the background] it's cool, I guess, so, so, what [U/I]. [Pause] Yeah. So um, okay, okay so wait, how much [U/I]. [Pause] So, is it like, equivalent to? [Laughs] I like [U/I]—[Pause] [Shuffling and voices in the background] okay, so which ones is the better ones? [Laughs] [Pause] Right, I'm just say—right, my back is fucked up. I just need like, I'm breaking them in half when I need them. So if I get a thousands, then I'm just only gonna grab a couple, so I can have them last, cause I mean, I do need some first too. [Shuffling in the background] How much is that? Cause I'll just grab like—okay. I'll just grab—[Pause] I'll grab five of them. So where you want meet me at? Cause I gotta shower and do all this shit, so I'm trying to meet you now, cause I'm [U/I] my homegirl. [Pause] Um, I'm at my mom's house. I can meet you like—[Voices overlap] |
| BRITNEY: | [Addresses McGowan] Tell him to meet you at your mom. [Voices overlap] |
| MCGOWAN: | [Addresses third party in the background] On Apple. |

| | |
|---|---|
| BRITNEY: | Come to your mom. Come to your mom. [U/I]. [Shuffling in the background] |
| MCGOWAN: | [Addresses third party in the background] No, on Francis. [Voices in the background] No, don't come over there. [Voices overlap] |
| BRITNEY: | [Scoffs] |
| MCGOWAN: | [Laughs] |
| BRITNEY: | [Addresses McGowan] [U/I], I gotta go [U/I]—[Voices overlap] |
| MCGOWAN: | [Addresses third party in the background] Uh-uh, don't come over there. That's what I'm trying to tell you. I got some—I'll tell you in—it personally, but don't bring your ass over there. [Pause] Where you want— |
| BRITNEY: | [Addresses McGowan] Bitch. This is the last thing I'm trying to do right now. [Pause] [U/I]. |
| MCGOWAN: | [Addresses third party in the background] [U/I]. Oh, you talking about Clarks? [Pause] All right, all right, bye. |
| BRITNEY: | [Addresses McGowan] Listen. Listen here, what—okay, so I got the [Stutters]—this guy, Federal Agent calling me. |
| MCGOWAN: | Yeah, he gonna call you. [Voices overlap] |
| BRITNEY | Listen, asking me, if I can meet—have a meeting with him. |
| MCGOWAN: | Yeah, just all's you need to do—they meet with my mom—they met with my dad, they met with my uncle [U/I], they met with everyone. [Voices overlap] |
| BRITNEY: | [U/I] you know, I work a lot of different hours—[Voices overlap] |

| MCGOWAN: | [U/I]. [Voices overlap] |
|---|---|
| BRITNEY: | I said I'd call him, Monday and schedule something. [Voices overlap] |
| MCGOWAN: | Yeah. Honestly, he ain't gonna [U/I] but for you, you already talked to him before so he ain't finna take nothing but—[Voices overlap] |
| BRITNEY: | Who? [Voices overlap] |
| MCGOWAN: | Detective Baker, this is the same dude that's gonna talk to you. |
| BRITNEY: | This is a Federal Agent cause—[Voices overlap] |
| MCGOWAN: | Yeah, but he's with Detective Baker. They gonna sit together and they're gonna—[Voices overlap] |
| BRITNEY: | Oh. [Voices overlap] |
| MCGOWAN: | Talk to you, is nothing different. All's they finna say is, they pulled up the tapes of us all at the store. They just gonna ask you, did you put that, what's its name, that ammunition and be like, "No, I didn't even know there was any up there." They ask because you didn't know and I didn't know that that got bought. I bought it. So you ain't finna get in trouble for shit. [Voices overlap] |
| BRITNEY: | Oh, no, I know this. I know this—[Voices overlap] |
| MCGOWAN: | So, just tell them—[Voices overlap] |
| BRITNEY: | I'm just trying to make sure that—[Voices overlap] |
| MCGOWAN: | You ain't gotta—[Voices overlap] |
| BRITNEY: | We corroborate the same [U/I]—[Voices overlap] |

| | |
|---|---|
| MCGOWAN: | Just tell them that you didn't know that that got put up there, cause all I said was, I don't know about that. All's I know is about my guns that they wanted and I had my bullets in the box like they asked and they got all that shit. So they don't need to know—[Voices overlap] |
| BRITNEY: | They did? [Voices overlap] |
| MCGOWAN: | Yeah. They don't—honestly, don't say much; don't say shit to them, for real, because they need to talk to my attorney. Like, they're trying to talk to you because you ain't gotta have a lawyer or attorney yet. Cause you ain't even involved in this shit, for real. |
| BRITNEY: | Right. [Voices overlap] |
| MCGOWAN: | They just trying to fuck with you—[Voices overlap] |
| BRITNEY: | I was just at the store with you. [Voices overlap] |
| MCGOWAN: | Because they're pissed right now that they ain't find shit. They wanted to find some shit in Bobby's house. I'm telling you, like, them bitches, told him that it was like, some drugs in the safe, they told him that that was probably a safe. You know, whatever the fuck they told him to make him look like the bad guy. |
| BRITNEY: | Yeah. [Voices overlap] |
| MCGOWAN: | To take off the—[Voices overlap] |
| BRITNEY: | He ain't have shit there? |
| MCGOWAN: | No. Bobby don't—it ain't never gonna be that. Like, if, never—[Voices overlap] |

| | |
|---|---|
| BRITNEY: | Yeah. [Voices overlap] |
| MCGOWAN: | This nigga—last time he went to jail was in nineteen-nighty-eight. He ain't trying to get caught the fuck up. Like, this nigga don't be—half the time this motherfucker was at work and then he—[Voices overlap] |
| BRITNEY: | What—[Voices overlap] |
| MCGOWAN: | The shit that he got, he don't be trying—[Voices overlap] |
| BRITNEY: | How long—[Voices overlap] |
| MCGOWAN: | To distribute towards people. People be having shit for months. He just puts up at somebody else's house, locked in a safe in the floor. [Voices overlap] |
| BRITNEY: | Right. His baby momma. |
| MCGOWAN: | Exactly. They don't fuck—they not finna come, you know what I'm saying—[Voices overlap] |
| BRITNEY: | They don't know his baby's mom. [Voices overlap] |
| MCGOWAN: | They ain't worried about that shit, they just worried about—[Voices overlap] |
| BRITNEY: | He's got how many—[Voices overlap] |
| MCGOWAN: | But they only can fucking bust him for what they see—[Voices overlap] |
| BRITNEY: | He got how many babies moms, though? Like for them to—[Voices overlap] |
| MCGOWAN: | Seven, eight, I mean, eight. [Voices overlap] |

| BRITNEY: | Seven—[Voices overlap] |
| --- | --- |
| MCGOWAN: | [U/I]. [Voices overlap] |
| BRITNEY: | [U/I] for them to narrow it down to one. |
| MCGOWAN: | Nah, I mean, they—that's his problem. That ain't my problem. I'm just saying, that ain't got shit to do with me. |
| BRITNEY: | Right. |
| MCGOWAN: | Like, I'm not trying to be funny—[Voices overlap] |
| BRITNEY: | Right. [Voices overlap] |
| MCGOWAN: | But that ain't got—the—[Voices overlap] |
| BRITNEY: | Well, that's the thing, girl—[Voices overlap] |
| MCGOWAN: | The only thing they're asking me about is my guns. And all's I'm here to prove—[Voices overlap] |
| BRITNEY: | [U/I]. [Voices overlap] |
| MCGOWAN: | Is that them is my guns and I can have them. They're mine, they're legal. [Voices overlap] |
| BRITNEY: | But listen, look here, and I get that, but listen, I mean, it's Federal—you need to think about you and your kid. Don't—[Voices overlap] |
| MCGOWAN: | Yeah. [Voices overlap] |
| BRITNEY: | You know, like, you know what I mean, all the other shit—[Voices overlap] |

| MCGOWAN: | But I'm not about to go in there and tell them—I can't, the whole—is not even thinking about me and my kid. Cause if I just tell them that my safe got stole from this house, now I'm going down, because I just lied. I'm facing ten years, regardless, of lying. |
|---|---|
| BRITNEY: | What, what do you mean? What do you mean? [Voices overlap] |
| MCGOWAN: | My safe didn't get took from Bobby's house, member? My safe got took from Bobby's house. |
| BRITNEY: | Right. |
| MCGOWAN: | I told them my safe got took from here. |
| BRITNEY: | From your mom's? [Voices overlap] |
| MCGOWAN: | That's the only lie I'm telling. My gun got stole. My keys got stole. |
| BRITNEY: | Right. |
| MCGOWAN: | The girl stole my shit. I gave—[Voices overlap] |
| BRITNEY: | They got speculation though, I think that they, they think that you bought them for—[Voices overlap] |
| MCGOWAN: | Right. Exactly, but if that's a whole thing is they're mine. They're mine. That's my nigga, you can't say that those are for him if they bought them—picked up my guns from here, where they're registered at. So they pissed. [Laughs] |
| BRITNEY: | Yeah. [Voices overlap] |

| MCGOWAN: | Cause I gave them my guns without even like having a—it ain't no problem, because I'm not hiding anything. I want you to find my gun that got stolen. You want my other guns? Okay, here they go, but that's not gonna solve you finding the gun that got broke—my house got broken into. And all's they been talk to my parents, they bust in Bobby's house because, girl, they trying to use the guns as a cover-up for a drug raid. Ain't nobody stupid. They're just using—they're just trying—they're not—and if I'm not giving them Bobby's name and number because they can find it. They're just trying to fucking harass me. That is—I don't have to answer no questions about Bobby. |
|---|---|
| BRITNEY: | Well and I, I get that. LaTraile, to be honest, I think that they know more than what you think they do. |
| MCGOWAN: | They probably do, but ain't nothing really to know. Because like I said, like, I ain't never sold no—you know what I'm saying? [Voices overlap] |
| BRITNEY: | No. [Voices overlap] |
| MCGOWAN: | I ain't did nothing. Like, if they wanna—[Voices overlap] |
| BRITNEY: | You have no record. |
| MCGOWAN: | They—right. And that's the thing, and they're—if they wanna tell me that I couldn't buy the guns, they see the whole tapes, though. They never seen him give me money or nothing. So right now all's they got is that that's your boyfriend and he was at the store. |
| BRITNEY: | All right. [Voices overlap] |
| MCGOWAN: | But they can't—[Voices overlap] |
| BRITNEY: | So then they never seen that money that he—[Voices overlap] |

| MCGOWAN: | No! [Voices overlap] |
| --- | --- |
| BRITNEY: | They never see you—him giving you money. [Voices overlap] |
| MCGOWAN: | No. [Voices overlap] |
| BRITNEY: | For the bullets or the gun? |
| MCGOWAN: | No, no. None of that. They—I think they have all the tapes, bro. Like, lis—[Voices overlap] |
| BRITNEY: | And they didn't see him give you money? [Voices overlap] |
| MCGOWAN: | No. No. That's what I—you—remember we never gave—he never gave me the money there. He gave it to me way up at the—like, before we—one time he gave it to me before we walked in the store. [Voices overlap] |
| BRITNEY: | See, I thought for the bullets, he gave it to you at the, by the gun counter, no? |
| MCGOWAN: | No. Hell fucking, no! Cause I knew they had cameras. I knew what the fuck it was. Bro, they didn't even see me bent—I had bent down and had put the money in my pocket because I was getting my Chapstick out. So it looked like I was getting my fucking Chapstick out my pocket. |
| BRITNEY: | When did he give you the money? |
| MCGOWAN: | Exactly. Bitch, he gave, he gave it to me then. He just didn't give it to me out in public. We walked the fuck—[Voices overlap] |
| BRITNEY: | And—[Voices overlap] |
| MCGOWAN: | Away. [Voices overlap] |

| | |
|---|---|
| BRITNEY: | We were in the store when he gave it to you? [Voices overlap] |
| MCGOWAN: | Yes, bro. They only got [U/I] right there at the gun, you know what I'm saying? |
| BRITNEY: | That's where they got the cameras? [Voices overlap] |
| MCGOWAN: | And they only see me, me walking out the store with my guns. Just y'all at the store with me. And that's the gun that got stolen—[Voices overlap] |
| BRITNEY: | When did he give it to you? I didn't even—[Voices overlap] |
| MCGOWAN: | Exactly. He gave—when I bought any other guns, he gave the money to me in the car so they can't prove that. |
| BRITNEY: | Right. |
| MCGOWAN: | So they just like, assuming that he talked me into doing it, but they're my guns and that's my boyfriend. |
| BRITNEY: | Right. |
| MCGOWAN: | So they looking at me like, why she won't tell us about him? Because like they already, you know what I'm saying? I was just trying to direct him, direct the officer on him because of the drugs situation not cause of the guns—[Voices overlap] |
| BRITNEY: | Right. [Voices overlap] |
| MCGOWAN: | Like—[Voices overlap] |
| BRITNEY: | Yeah. [Voices overlap] |

| MCGOWAN: | I'm not worried about that, because he ain't—he didn't steal my gun, like no matter what, my lawyer's is gonna be like, she reported her gun like it was, she supposed to. You're harassing her because of what? Like, anybody can come to the store with me. If he, you, you know what I'm saying? If, if they don't have the legit proof like, "Oh, he told me to buy the guns, like…" And then plus like, I told [U/I] I was going to the gun range, they can't really say shit, like—[Laughs] |
|---|---|
| BRITNEY: | LaTraile, you should've never bought more guns for him—[Voices overlap] |
| MCGOWAN: | I know. You already know, I know. You know I'm pissed the fuck off right now. So I'm just trying to calm myself the fuck off—[Voices overlap] |
| BRITNEY: | You regretting it, huh? [Voices overlap] |
| MCGOWAN: | Bitch, regretting it, what? I—he's heard every fucking thing. He's been all type of bastard, but he's feeling horrible right now. So I'm trying to get myself motherfucking calm, cause bitch, I've been having contractions. Cause I will go—I'm ready to go the fuck off. All's he need to do right now, cause I'm pissed off, is get my motherfucking lawyer, because my uncles—[Voices overlap] |
| BRITNEY: | Yeah. [Voices overlap] |
| MCGOWAN: | And all them are already attorneys so they already shutting their shit down. |
| BRITNEY: | Right. [Voices overlap] |

| MCGOWAN: | Because they already talked to my uncles before they came to my mom's house for the guns. That's why my uncle brung me to City Hall, cause he didn't want them fucking with me. They weren't gone fuck with me if I was with him, cause he used to be their boss. |
|---|---|
| BRITNEY: | Right. |
| MCGOWAN: | So they're like, "Oh, we need to talk to your uncle." So when I getting in my uncle's car, cause we're coming here, the police officer following us here. I called Bobby, like, you know what I'm saying, they finna come pick up my guns. So, in the conversation, you better do whatever the fuck you need to do, cause I ain't at the house and I got shit to do. I'm doing what I'm supposed to do; I can't fucking help you at this point. They raid your shit like I've been telling you they're gonna do—cause he wouldn't listen to me and that shit was pissing me off. I kept telling him, "Bobby, if they—" that's why I moved those guns because I kept saying, dude, if this mother—if these—if they can come in this house [U/I]. He arguing me up and down, bitch, for the past days. And I'm like, you think I'm stupid, bro? They is finna come in this bitch, because they think you selling drugs, I'm avoiding talking about you, you know what I'm saying? Like, they keep questioning me. I'm not about to keep answering questions they know they making me nervous. |
| BRITNEY: | Right. Right. |
| MCGOWAN: | They feel any suspicion, this is a fucking gun! They're going to fucking raid your shit, you're a felon. They're gonna raid you. |
| BRITNEY: | What all did they say to you? Did they say like if you do this and this, they—[Voices overlap] |

| MCGOWAN: | They ain't say nothing. No. Only thing they told me, the only, literally, only—they ain't read off my rights, they can't arrest me, cause I ain't did nothing. |
|---|---|
| BRITNEY: | Right. |
| MCGOWAN: | Only thing, they just told my mom when we was arguing, they try to take my guns. My mom said, "Well, does she need an attorney?" He said, "Yeah." He says that he wants—he's gonna press um, he's trying to press charges on me for buying the rifle bullets, but it'll just be a fucking misdemeanor not a fucking felony. But if that does happen, God forbid, that's the only charge I'm fucking facing right now because right now they can't prove my guns is at the house like they supposed to be. They could—they supposed to be looking for a missing gun. Like—[Voices overlap] |
| BRITNEY: | They can't prove that you bought them from Bobby. |
| MCGOWAN: | Exactly. So, right—that's why they don't have—they're so pissed off, they're just trying to find any reason to charge me. Cause they trying to get to Bobby and I'm just like, whatever the fuck y'all talking about. |
| BRITNEY: | LaTraile. [Voices overlap] |
| MCGOWAN: | And I'm pissed off because like, what the fuck am I [U/I] supposed to do? I can't just be like, "Oh! Yeah, my boyfriend sells drugs!" Like, bitch, I'm gonna go down with him! [Voices overlap] |
| BRITNEY: | That's [U/I]—[Voices overlap] |
| MCGOWAN: | Like, what the fuck! Like um, I'm not about to say none of that. At this point it ain't—this ain't no fucking game. |

| | |
|---|---|
| BRITNEY: | No. |
| MCGOWAN: | For the sake of my kid, I need to stick to what the fuck my story is because if I don't, I'mma be fucked up. |
| BRITNEY: | Yeah. [Voices overlap] |
| MCGOWAN: | For real, like, and I, and I, I can't just sit—I, I'm—what I'm so upset about is, I reported my gun like I was supposed to and it just opened up a can of fucking bullshit, bro. Like—[Voices overlap] |
| BRITNEY: | Got the ATF on it—[Voices overlap] |
| MCGOWAN: | What the fuck was I supposed to do? |
| BRITNEY: | Well, you had to report it. [Voices overlap] |
| MCGOWAN: | And now I feel bad that I did that because—and now I feel like his house then got raided and everything because of me. You know? |
| BRITNEY: | [Noise in the background] Traile, don't—no, listen here, you need to think about you and yourself right now, don't even—[Voices overlap] |
| MCGOWAN: | And I told him, I told him like, "You pissed me off because I told your ass, I trusted you." I said, "I told your ass already." Oh, I have to fucking meet this dude, bro. |
| BRITNEY: | Listen, you told him what? That don't—listen here, you told him—you told who what? |
| MCGOWAN: | No, I didn't tell nobody shit, bro. I ain't been talking to nobody. [Voices overlap] |
| BRITNEY: | You said you told Bobby—no, you just said you told Bobby what? |

| | |
|---|---|
| MCGOWAN: | I just told him, like, I'm pissed the fuck off, you know what I'm saying? Like, I'm mad because if you hadn't [U/I] my keys, it would've never gotten stolen. |
| BRITNEY: | Yeah. [Voices overlap] |
| MCGOWAN: | If I wasn't hanging out with your bitch-ass cousins, like, I'm just pissed about a lot of shit. My keys got stolen cause I was being careless, thinking I could leave my purse in the car—[Voices overlap] |
| BRITNEY: | Like, you should've just been done with the three-eighty for you and the nine for him. [Voices overlap] |
| MCGOWAN: | Yeah. And I told him that. And I told him that. Now I'm pissed the fuck off because after we, we—[Voices overlap] |
| BRITNEY: | You bought two more after that. |
| MCGOWAN: | Exactly. And then—you know they fucking asking twenty-one motherfucking questions. And they can't get me for any of that because they're just like, "Well, she can still buy it." It's uh, but it looks like I'm buying them to shoot up somebody or some retaliation shit. Cause they can't tell me how many guns I can still have, but it just seems like, it just, like I told him, it made no sense to just buy all them at once. |
| BRITNEY: | No, you should've bought the three-eighty—[Voices overlap] |
| MCGOWAN: | He should've listen to me. [Voices overlap] |
| BRITNEY: | And the nine for him—[Voices overlap] |
| MCGOWAN: | He should've fucking listen to me. Now he—[Voices overlap] |

Case #: 774045-180020
Recording: 01-05-18 1st Meeting with LaTraile McGOWAN
Transcribed by: Y. Becerra
Reviewed by: E. Palacios

Page 16 of 47

| | |
|---|---|
| BRITNEY: | And the three-eighty—[Voices overlap] |
| MCGOWAN: | Feeling stupid, cause this shit is backfiring and I'm going the fuck off because I told him—[Voices overlap] |
| BRITNEY: | Well, cause he knows he—[Voices overlap] |
| MCGOWAN: | This shit is gonna be on fucking me. And, and like, not even, just the worst part gonna be on him because he gonna be fucked up because there's a whole bunch of other shit they on. Bobby just put—I'm, what I say tossed all his shit, changed his number—[Voices overlap] |
| BRITNEY: | Well he, he knew—[Voices overlap] |
| MCGOWAN: | Bro, he ain't touching shit. [Voices overlap] |
| BRITNEY: | He ain't buy no gun. He knew that he had a record. [Voices overlap] |
| MCGOWAN: | This nigga know—exactly. And they know that shit so what I say—I told him if you fucking—[Voices overlap] |
| BRITNEY: | And they know that you know that. [Voices overlap] |
| MCGOWAN: | Make a move at the house [U/I]—[Voices overlap] |
| BRITNEY: | And they know that you know that. That's what [U/I]—[Voices overlap] |
| MCGOWAN: | Exactly, that's what they're trying to bust me at. [Voices overlap] |
| BRITNEY: | Yeah. |
| MCGOWAN: | That's what—if they had the proof, they can do that, then they can do it. So bitch, I don't be talking on my phone—[Voices overlap] |

| BRITNEY: | Do they know that you know about his…? |
|---|---|
| MCGOWAN: | No, cause I don't know about it. I didn't know about that, member? They never asked me. So—[Voices overlap] |
| BRITNEY: | About his record? |
| MCGOWAN: | No, they didn't. So, don't—[Voices overlap] |
| BRITNEY: | They didn't ask you that? |
| MCGOWAN: | Nope. So, I can already tell my lawyer like, "They didn't ask me that. So they can't tell—say that I can't be around my boyfriend." [Voices overlap] |
| BRITNEY: | Yeah. |
| MCGOWAN: | What if Britney had one and I didn't know? That's my friend, like—[Voices overlap] |
| BRITNEY: | When did he, when did he go to prison? I think [U/I]— [Voices overlap] |
| MCGOWAN: | Yeah, that's in nineteen-ninety-eight. |
| BRITNEY: | Nineteen-ninety-eight. |
| MCGOWAN: | [U/I]—[Voices overlap] |
| BRITNEY: | How long did he do? |
| MCGOWAN: | Girl, probably like four years. |
| BRITNEY: | For what? Guns? |

| | |
|---|---|
| MCGOWAN: | Uh, no. Not even for that. He left his friend's house and he had some pills. Yup, left his friend's house—they were watching his friend that got raided. |
| BRITNEY: | And he—[Voices overlap] |
| MCGOWAN: | And you know why they watching him? Because he's still hanging around the same motherfuckers! So now, I've been, I shut all the shit down. Don't call my nigga's phone, don't call my shit—[Voices overlap] |
| BRITNEY: | Right. Right. Right. [Voices overlap] |
| MCGOWAN: | Like, I'm serious fuck, bro, I'm finna have a fucking baby, bro. Like, don't play with me like that. |
| BRITNEY: | Right. |
| MCGOWAN: | I'm pissed off. I told him, if I have this, I'm seriously, you don't understand like, I'm in—and he was like, "I'm not gonna put you in—" "I know that—" [Voices overlap] |
| BRITNEY: | Listen—[Voices overlap] |
| MCGOWAN: | "And that wasn't your intention, but bro, I'm finna have a whole fucking baby. Ain't nobody going to jail for you." [Voices overlap] |
| BRITNEY: | Do you think that the limelight will be off of you if you just said like, you know, that you did buy for him? |
| MCGOWAN: | No. |
| BRITNEY: | No? |

| | |
|---|---|
| MCGOWAN: | Because that's illegal, you can't do that. So they're gonna—that's the whole thing is they want me to—[Voices overlap] |
| BRITNEY: | Yeah but that's the thing, they will probably work—[Voices overlap] |
| MCGOWAN: | They want me to—[Voices overlap] |
| BRITNEY: | A deal with you. I guarantee you, girl. |
| MCGOWAN: | But if they—if I do that, do that then I'm fucked because he's gonna be fucked. They're gonna take him down for that shit because they gonna be like, you knew you were just using a young, simple, you know—[Voices overlap] |
| BRITNEY: | But what would he go down, what would he go down for? |
| MCGOWAN: | I mean, I don't know. But realistically, I'm not about to tell them like, I bought them for him. Because I don't give a fuck if they told me I bought them for him or not; them bitches' mine. So, and as long as I, as far as I know, Bobby never was out here with them guns. Like, he let me have possession of them bitches. |
| BRITNEY: | Mm. [Voices overlap] |
| MCGOWAN: | Only time he touched them bitches when we on New Year's and we shot them bitches together. |
| BRITNEY: | Right. |
| MCGOWAN: | He don't, you know what I'm saying? He respected that. He was never using them for nothing. So he respected—them bitches ain't even have the clips in them, you know what I'm saying, like—[Voices overlap] |

| | |
|---|---|
| BRITNEY: | Yeah. [Voices overlap] |
| MCGOWAN: | He respected. That was never the intention. The shit just went left because I had to report my gun stolen. |
| BRITNEY: | Mhm[Voices overlap]. |
| MCGOWAN: | They would've never even started fucking with him. |
| BRITNEY: | Yeah. |
| MCGOWAN: | And that's fucked up, because I'm not trying to be funny, but if I was white, you know what I'm saying, they wouldn't be on that shit. They been stereotyping me since. And then they see who my uncle is, they try to like, play this nice game. And then they try to like, bro, I'm not—[Voices overlap] |
| BRITNEY: | I told you that [U/I] again. [Voices overlap] |
| MCGOWAN: | Yeah, I'm not—[Voices overlap] |
| BRITNEY: | [U/I] you friend [U/I]; it's a strategy. [Voices overlap] |
| MCGOWAN: | I'm not with that shit, bro. And I'm not with that shit because I, like I said, I know I ain't did nothing wrong and I ain't committed no crime. I don't ever even involve myself in that shit like that—[Voices overlap] |
| BRITNEY: | Oh. [Voices overlap] |
| MCGOWAN: | So, it's like me buying the gun, like, okay, motherfuckers buy guns all the damn time. |
| BRITNEY: | Right. [Voices overlap] |

| MCGOWAN: | And don't get they privacy invaded whether they boyfriends stay with them or not. That's not your goddamn fucking business. |
| BRITNEY: | Right. [Voices overlap] |
| MCGOWAN: | Now it's your fucking business because my gun gone got stolen—[Voices overlap] |
| BRITNEY: | But they know, but they know you live with Bobby? |
| MCGOWAN: | No. They don't. They know I live here—[Voices overlap] |
| BRITNEY: | Oh. [Pause] Oh. |
| MCGOWAN: | They don't know any of that. They just know he my boyfriend and seen him at the store with me. And I said I was out shopping, cause I was. [Chuckles] |
| BRITNEY: | Right. |
| MCGOWAN: | Like, the only thing—[Voices overlap] |
| BRITNEY: | You don't think you should move your shit back here and actually like, live here? [Voices overlap] |
| MCGOWAN: | My shit's still here. I still have my shit here. [Voices overlap] |
| BRITNEY: | Your bedroom shit? |
| MCGOWAN: | Yup. Like, I never had a bedroom. That's the whole thing—[Voices overlap] |
| BRITNEY: | Oh. [Voices overlap] |

| MCGOWAN: | I only had—so they can't prove that. All my stuff is still downstairs like I was still stay here. |
|---|---|
| BRITNEY: | Oh, you [U/I]. [Voices overlap] |
| MCGOWAN: | Yeah, but they can't say I told them that I stay at my boyfriend's or my friend's house [U/I], cause I can. They can't tell me I can't stay the night. |
| BRITNEY: | Right. |
| MCGOWAN: | As long as them guns ain't at his house, they can't tell me where the fuck I can, can't go. Cause they—just cause my nigga a felon don't mean I can't date him. I just can't have my shit around him. They know that, they know that I know that on the low. But—[Voices overlap] |
| BRITNEY: | Right. [Voices overlap] |
| MCGOWAN: | The whole thing is they can't catch me! So if they don't have no proof it's like, just cause I—[Voices overlap] |
| BRITNEY: | See, I'm glad you moved those guns. |
| MCGOWAN: | Oh, I knew to move them! I knew—[Voices overlap] |
| BRITNEY: | [U/I]. [Voices overlap] |
| MCGOWAN: | What the fuck they were gonna do. I kept telling Bobby that. He—[Voices overlap] |
| BRITNEY: | That's [U/I]. [Voices overlap] |
| MCGOWAN: | Didn't listen to me and it pissed me off because I just had—God kept making me—[Voices overlap] |

| | |
|---|---|
| BRITNEY: | Did you bring—you brought them over here. |
| MCGOWAN: | Have these dreams. |
| BRITNEY: | You brought them here? Without—Bobby—[Voices overlap] |
| MCGOWAN: | Yeah, Bobby wasn't with me. Ooh, Bobby dropped me off for my interview—[Voices overlap] |
| BRITNEY: | Okay. [Voices overlap] |
| MCGOWAN: | But I had my clothes with my book bag and eh, just happen to have the guns in there. But when he took the book bag, like, my clothes was still in there. My mom was like, "This book bag been here." My mom had—I already had dropped the guns off, went and talk to the detective, my mom in here getting my [U/I]. The guns had already been put up. So by the time they came, when I got in the car, I called my mom and said, put them bitches up like they was—you know what I'm saying? |
| BRITNEY: | Like they been here. |
| MCGOWAN: | And uh, we on our way. |
| BRITNEY: | [U/I]. [Voices overlap] |
| MCGOWAN: | And I'll let you know when I'm outside. She said, "Okay." Cause, the fuck, they can't do shit. Like—[Voices overlap] |
| BRITNEY: | Yeah. [U/I] smart [U/I]—[Voices overlap] |
| MCGOWAN: | And then they didn't tap our line or nothing like that yet, because they already been raided so—[Voices overlap] |
| BRITNEY: | I don't think they can, legally, anyways—[Voices overlap] |

| MCGOWAN: | No—[Voices overlap] |
| BRITNEY: | Tap the lines. [Voices overlap] |
| MCGOWAN: | They have to have a certain—they have to do, they—[Voices overlap] |
| BRITNEY: | And they can't use that against you in court. [Voices overlap] |
| MCGOWAN: | Well, you know, they not finna find shit, though. Neither, neither one of our phones, because if they looking for drugs they ain't gonna figure that out with me. [Voices overlap] |
| BRITNEY: | You don't think he should move his shit from his baby mom's house? You don't think he should move his shit to his baby, from his baby mom's to somewhere else? |
| MCGOWAN: | I talked to him about it. I don't think so, cause she does, she—[Voices overlap] |
| BRITNEY: | They're not gonna [U/I]—[Voices overlap] |
| MCGOWAN: | They're not [U/I]. None of them are all—all of them are all white and just kinda poor trashy—[Voices overlap] |
| BRITNEY: | He's, he's got a white baby's mom? |
| MCGOWAN: | Girl, all his baby mommas' is white besides two. I—and then me. He don't fuck with Bobby's kids—[Voices overlap] |
| BRITNEY: | Who's the kids, who's the kids [U/I] to this one? [Voices overlap] |
| MCGOWAN: | The kids, like, they're all like just—[Voices overlap] |

| BRITNEY: | Is that the one that—was at the house that answered the door? What's his name? |
| --- | --- |
| MCGOWAN: | Nah. |
| BRITNEY: | No? |
| MCGOWAN: | Uh-uh. These two are like his little mixed little pretty little girls. Yeah, the two little pretty girls, [U/I] their mom—[Voices overlap] |
| BRITNEY: | [U/I] that's a boy that was there. |
| MCGOWAN: | They're mom does—uh-uh. They all stay in separate houses. Like, he got four kids with his ex-wife. He got two with the, with the—[Voices overlap] |
| BRITNEY: | The one—the two girls. [Voices overlap] |
| MCGOWAN: | Light skin. The two pretty girls that you was [U/I]—[Voices overlap] |
| BRITNEY: | Yeah. Okay. [Voices overlap] |
| MCGOWAN: | Them pretty, they pretty as hell. [Voices overlap] |
| BRITNEY: | Yeah. |
| MCGOWAN: | And then he got one with the um, Erika. He got two with—[Voices overlap] |
| BRITNEY: | Who, who's living at the hotel? |
| MCGOWAN: | The ratchet one that I always get into to—[Voices overlap] |
| BRITNEY: | The ratchet, white? |

| MCGOWAN: | Bitch, mixed. She ain't white either, bitch. They—all of them either white or fucking one of them mixed, and two of them black and [U/I]—[Voices overlap] |
| --- | --- |
| BRITNEY: | The one's white, though, with the two little girls? |
| MCGOWAN: | Mhm. |
| BRITNEY: | Oh. |
| MCGOWAN: | But she working at Texas [PH] [U/I]. She a manager. Like, ain't none of his baby mommas' ever been in trouble. They have no reason to direct, you know what I'm saying? |
| BRITNEY: | They're not gonna lean like, they're not gonna go question them—[Voices overlap] |
| MCGOWAN: | They don't need to do all that because what, what they—now they're just harassing him. That's illegal, they can't keep harassing him if they ain't found shit. |
| BRITNEY: | Yeah. Yeah. |
| MCGOWAN: | It's like they—if, if he got—[Voices overlap] |
| BRITNEY: | Girl! [Voices overlap] |
| MCGOWAN: | Proof, ain't none of them cars in his name, but his truck, girl. |
| BRITNEY: | Whose name are they in? They're not in his name, huh? |
| MCGOWAN: | His baby momma. They been already called them—[Voices overlap] |
| BRITNEY: | That's what I'm saying, though! [Voices overlap] |

| MCGOWAN: | Yeah, they're—but—[Voices overlap] |
|---|---|
| BRITNEY: | They're gonna lean—[Voices overlap] |
| MCGOWAN: | That's her car. She was, she already told them, "That's my car." |
| BRITNEY: | So they're not gonna go there and question her? |
| MCGOWAN: | No, they already—she—yeah, they already—she, he already been through this [U/I]—[Voices overlap] |
| BRITNEY: | That's what I'm saying, his car is registered in his baby's mom—[Voices overlap] |
| MCGOWAN: | Yeah. [Voices overlap] |
| BRITNEY: | Where his shit's at. |
| MCGOWAN: | Yeah. No, list—[Voices overlap] |
| BRITNEY: | They're gonna link—[Voices overlap] |
| MCGOWAN: | They're, no, they're not gonna link it to—cause he ain't, he ain't—[Voices overlap] |
| BRITNEY: | [U/I]. [Voices overlap] |
| MCGOWAN: | He ain't keeping all his shit there either. Bobby ain't—[Voices overlap] |
| BRITNEY: | Oh. [Voices overlap] |
| MCGOWAN: | [U/I]. He's not supposed to tell me every move because if they question me and put me on a lie detextor [sic], lie detector test, what the fuck—[Voices overlap] |

| BRITNEY: | They can't use that against you either. [Voices overlap] |
| MCGOWAN: | Right, but what the fuck—[Voices overlap] |
| BRITNEY: | [U/I]. [Voices overlap] |
| MCGOWAN: | Like he don't, I'm not involved in that cause I don't fucking do what, whatever he do with that drug shit, that's what the fuck he do. I ain't touching shit. [Voices overlap] |
| BRITNEY: | Right, right. [Voices overlap] |
| MCGOWAN: | So, and I told him that. I don't fuck around with [U/I]—[Voices overlap] |
| BRITNEY: | So he tells you minimal, basically. |
| MCGOWAN: | Really! Yeah! And I don't even think that's all the complete truth, you know? |
| BRITNEY: | Right. |
| MCGOWAN: | Because motherfuckers be trying to sugar coat shit. Oh, shit—[Voices overlap] |
| BRITNEY: | Okay. [Voices overlap] |
| MCGOWAN: | That dude was supposed to be meeting me, remember. I gotta fucking run up here and get—grab that shit. [Pause] |

| | |
|---|---|
| BRITNEY: | Oh my God, these girls from work, they want me to go to the [Pause] eeh. [Laughs] Girl, I'm in a mess. I'm still in my work clothes and I'm so tired. [Pause] [Sniffs] And Chuck text me, I'm busy at the moment, please text me. He thinks I've been with you. That's why I said I gotta come over. That's why I sent that screen shot, so he think like, cause you said call me, like, I couldn't tell him [Whispers] [U/I]. |
| MCGOWAN: | No, don't tell him that shit. This ain't [U/I]—[Voices overlap] |
| BRITNEY: | No, I'm not telling him none about none of this! |
| MCGOWAN: | Right. [Voices overlap] |
| BRITNEY: | I'm just saying, I told him I was over here with you. I ain't tell him I was with Misty and Erin [PH] from work. |
| MCGOWAN: | Oh. Let me call this dude, cause if he out there waiting for me, bitch, [Laughs] we gotta fucking pull up on him. |
| BRITNEY: | What? We—[Voices overlap] |
| MCGOWAN: | We gotta pull up at a gas station. |
| BRITNEY: | [U/I]. |
| MCGOWAN: | It's up the street. |
| BRITNEY: | [U/I]. [Long pause from 00:23:52 to 00:24:16] [Dialogue resumes at 00:24:16] [Sniffs] Girl, I wish you had never bought those guns for him. |
| MCGOWAN: | How do you think I feel? [Voices overlap] |
| BRITNEY: | None, none of this would be going on. [Voices overlap] |

| MCGOWAN: | How do you think I feel? I feel, I'm like, "Oh! This is a slap in the face." This is exactly why I told myself I shouldn't have. So I'm all, I just been chewing him out, girl, cause I'm upset. [Telephone rings in the background] [Voices overlap] |
|---|---|
| BRITNEY: | Hindsight twenty-twenty. [Cellphone ringtone in the background] |
| MCGOWAN: | I'm upset—[Voices overlap] |
| BRITNEY: | It's like, it, [U/I] one—[Voices overlap] |
| MCGOWAN: | Like, for real and I'm trying—it's bringing my blood pressure up. [Voices overlap] |
| BRITNEY: | [Cellphone ringtone in the background] [U/I] if you would've just bought the one, you would've been all right, but—[Voices overlap] |
| MCGOWAN: | [Addresses third party in the background] Hello? |
| BRITNEY: | [Addresses McGowan] You bought three more for him. |
| MCGOWAN: | [Addresses third party in the background] Yeah, I'm finna be pulling up in like two minutes—[Voices overlap] |
| BRITNEY: | [U/I]. [Voices overlap] |
| MCGOWAN: | [Addresses third party in the background] I was talking to my homegirl. [Pause] [Addresses Britney] What kind of car is this? |
| BRITNEY: | Equinox. |
| MCGOWAN: | [Addresses third party in the background] Equinox. [Pause] Yeah, it's like a little truck. It's pearl. |

| | |
|---|---|
| BRITNEY: | [Addresses McGowan] Italian pearl. |
| MCGOWAN: | [Addresses third party in the background] It's Italian pearl. So I'll—you'll see me when I pull up. |
| BRITNEY: | [U/I]. |
| MCGOWAN: | [Laughs] [Addresses third party in the background] All right, bye. [Pause] All right, we just going up, you know, where that little, you know on Apple right here, in the fucking um, [Smacks lips] [Sighs] Curks [PH]. The little Quick Way right there. Like you turn on—[Voices overlap] |
| BRITNEY: | No. [Voices overlap] |
| MCGOWAN: | Um, fucking Getty. Like right there where Little Caesar's is at—on Apple. I mean, Laketon [PH], my bad. You know the Little Caesar's in here—[Voices overlap] |
| BRITNEY: | Getty [PH]? [Voices overlap] |
| MCGOWAN: | On Laketon [PH]? At the stop light, it's a corner store. That's where he pulling up at. [Pause] Girl, and then the good thing about it—so okay, Bobby's getting his tooth extracted, right. This nigga, he got some fucking—he outta pain pills. Well, I had already seen where they was at, but I was looking for some money so I put them bitches up. [Laughs] I put them back up, cause I was looking like, whatever. He forgot he had them up there. So uh, they never found the bitches. [Laughs] He's so lucky. |
| BRITNEY: | Yeah, cause that [U/I] dangerous—[Voices overlap] |
| MCGOWAN: | [Laughs] Bitch, we had them so high up on that, cause he be [U/I] shit. [Voices overlap] |

| BRITNEY: | Who [U/I] I got an envelope in there with my insurance I gotta put that—I just printed these off at work. I gotta put them in there. [Cellphone vibrates in the background] [Voices overlap] |
| --- | --- |
| MCGOWAN: | And we ain't drove [Noise in the background] The only reason why—what you need? [U/I] You need this? |
| BRITNEY: | My insurance, my proof of insurance. No, it's like an envelope. It should say Chevrolet on it. A little white one. It's not in there? [U/I] insurance should be [U/I]. [Cellphone vibrates in the background] You grab me that folder. |
| MCGOWAN: | [U/I]. [Noise in the background] |
| BRITNEY: | [U/I]. Oh, I'll just leave it here; I'll find the envelope later, but fuck, man! Girl! None of this would be happening right now. |
| MCGOWAN: | Mm. |
| BRITNEY: | You should've bought the thirty-eight for you and then the nine for him. [Voices overlap] |
| MCGOWAN: | And then been done. |
| BRITNEY: | And…God! And instead you bought three more for his ass. Oh my God, now it's all—[Voices overlap] |
| MCGOWAN: | I'm fucking pissed off. Yup. It's all coming back. Bite me in the ass. You don't even understand. I'm irritated the fuck and pissed the fuck off. So like him just talking to me, [Chuckles] anything is just like ugh, leave me alone, cause I'm just like irritated as fuck. I don't want [U/I] keep hearing from the damn [U/I]—[Voices overlap] |

| | |
|---|---|
| BRITNEY: | [U/I]. [Voices overlap] |
| MCGOWAN: | [U/I]—[Voices overlap] |
| BRITNEY: | Yeah, I know. That's the thing. That's why I'm wondering—[Voices overlap] |
| MCGOWAN: | [U/I]. [Voices overlap] |
| BRITNEY: | You know? I mean, I don't know, because I've never dealt with no federal agents but—[Voices overlap] |
| MCGOWAN: | Me either but it's so far right now, though—[Voices overlap] |
| BRITNEY: | I understand that—listen—[Voices overlap] |
| MCGOWAN: | I ain't too worried, though. [Voices overlap] |
| BRITNEY: | I know, but I understand that it's against the law, obviously—[Voices overlap] |
| MCGOWAN: | Right. [Voices overlap] |
| BRITNEY: | To purchase guns for other people. I get that. [Shuffling noise in the background] But you don't think that would put the limelight off of you to just say, you know what—[Voices overlap] |
| MCGOWAN: | Mm-mm. [Voices overlap] |
| BRITNEY: | He persuaded me to—[Voices overlap] |
| MCGOWAN: | I'm not even—no, [U/I], no. I said that shit is mm, ooh, no, no, no. |
| BRITNEY: | No? |

| MCGOWAN: | I—you know, I could never do that to our family. That's some real life—[Voices overlap] |
| BRITNEY: | And I, and I didn't think—[Voices overlap] |
| MCGOWAN: | You know? Like, I'm having a baby by this nigga. |
| BRITNEY: | I know. |
| MCGOWAN: | I'mma be real fucked up if I—and they gonna tell him I said that. They don't care about me. So once they get down to it and they talk to him, they gonna be like, your girlfriend—[Voices overlap] |
| BRITNEY: | You think they're—[Voices overlap] |
| MCGOWAN: | They petty. They went to the girls and told them. They didn't even leave me anonymous. Like, you motherfucker—[Voices overlap] |
| BRITNEY: | They, they don't think that—they think—do you think they're trying to get to Bobby through you? |
| MCGOWAN: | No, they are. They're trying to get him for some drugs. They ain't trying to get him for no damn guns, girl, they just using that as a cover-up. [Voices overlap] |
| BRITNEY: | Right. [Voices overlap] |
| MCGOWAN: | And they fucking with me, harassing me but they can't—[Voices overlap] |
| BRITNEY: | That was their way in? [Voices overlap] |
| MCGOWAN: | No, that was their way in. Why would they raid somebody's house? They ain't raid your shit. |

| BRITNEY: | No. |
|---|---|
| MCGOWAN: | They ain't raid my house. |
| BRITNEY: | Hell no. I be like—[Voices overlap] |
| MCGOWAN: | They just came and picked up the guns and that should've been it. Once I gave him the gun. Y'all raided his house cause y'all want to find what? A gun? [Voices overlap] |
| BRITNEY: | They didn't find any bullets or anything at his house? [Voices overlap] |
| MCGOWAN: | No, girl, them—[Voices overlap] |
| BRITNEY: | What, they should—[Voices overlap] |
| MCGOWAN: | That shit never was there. He knew better. |
| BRITNEY: | The bullets were not there? |
| MCGOWAN: | Nah. |
| BRITNEY: | Oh. [Voices overlap] |
| MCGOWAN: | And we used a box of ammunition on fucking New Years. |
| BRITNEY: | Right, you moved them from Bobby's to your mom's—[Voices overlap] |
| MCGOWAN: | [U/I] shit. [Voices overlap] |
| BRITNEY: | A long time ago. [Voices overlap] |
| MCGOWAN: | And all the ammunition that's supposed to be there is there. [Voices overlap] |

| BRITNEY: | You moved them when, when all this shit come to a head, when the girls got interviewed, that's when you moved the guns? |
| MCGOWAN: | No, bitch, I moved them yesterday. |
| BRITNEY: | Yesterday! |
| MCGOWAN: | Bitch, I moved them yesterday early in the fucking morning. When I had to go to my interview with my mom. |
| BRITNEY: | Oh my God. |
| MCGOWAN: | They weren't watching us, though afterwards. |
| BRITNEY: | Anyway, you moved them, so—[Voices overlap] |
| MCGOWAN: | So, I mean, if, either way, girl, they could arrest me already if they thought something like that. [U/I]—[Voices overlap] |
| BRITNEY: | Hell, yeah. |
| MCGOWAN: | [Laughs] They, they ain't playing so they won't finna hold me up if they seen me do that, bro, they would've came to my mom's house, pulled up quick. [Voices overlap] |
| BRITNEY: | Well, they obviously didn't see you do it. [Voices overlap] |
| MCGOWAN: | And they know Bobby's truck. You know what I'm saying? So it ain't like—[Voices overlap] |
| BRITNEY: | I just can't believe his, his truck is registered under his baby's momma's name where he—[Voices overlap] |
| MCGOWAN: | No! Not his truck. His truck is his. They can't take it. |

| | |
|---|---|
| BRITNEY: | Who's—[Voices overlap] |
| MCGOWAN: | The truck is his, is in his own insurance. Just like his house is his. [Voices overlap] |
| BRITNEY: | Car is in his baby's mother's? [Voices overlap] |
| MCGOWAN: | Girl no, only car's in his baby momma's name is the Charger; that's put up. He ain't drove that since the summertime. It's just parked. [Voices overlap] |
| BRITNEY: | Oh. That's oh, okay—[Voices overlap] |
| MCGOWAN: | They can't do shit. Like, he took the insurance off of it, switch it to his, you know what I'm saying? |
| BRITNEY: | Right. |
| MCGOWAN: | So that, legally they can't do nothing, cause he made enough money to buy a house. And when he signed the deed, all's they found was the deed to his house in his name. He know the land-he know the landlord. She only made him pay ten bands, even though she gave, he gave her more. |
| BRITNEY: | Right. [Voices overlap] |
| MCGOWAN: | Because that's a friend. [Voices overlap] |
| BRITNEY: | Did they ask like, how you guys pay your rent? Did they ask any of that? Like, how you paying your rent? How—[Voices overlap] |
| MCGOWAN: | No. They don't—they're not gonna ask me anything. I don't stay with Bobby, remember. [Voices overlap] |
| BRITNEY: | They didn't—okay, huh. |

| | |
|---|---|
| MCGOWAN: | Yeah. They so—anything they asking that, they asking Bobby. They wouldn't ask me that if I don't live with him. [Voices overlap] |
| BRITNEY: | Cause if they don't think you live there. |
| MCGOWAN: | Exactly. But they know, they see—they already—oh, we—you don't stay there. Your mom said—my mom said, "You a motherfucking liar. I didn't tell you all that shit." [Voices overlap] |
| BRITNEY: | That's what she said? |
| MCGOWAN: | Yeah, cause she didn't. |
| BRITNEY: | Maybe you shouldn't be staying there [U/I]. Maybe you shouldn't—[Voices overlap] |
| MCGOWAN: | But they can't tell me I can't stay there either, but we ain't staying there, though, we ain't staying there now. |
| BRITNEY: | [Sighs] |
| MCGOWAN: | [U/I]—[Voices overlap] |
| BRITNEY: | [U/I]? |
| MCGOWAN: | Yeah, fuck, yeah. [Voices overlap] |
| BRITNEY: | Okay. [Voices overlap] |
| MCGOWAN: | No, like, we staying at his brother's house. |
| BRITNEY: | Okay. |

| MCGOWAN: | It ain't no need for the attorney like, we're, when we go to the house to—if I have to go to the house for anything—[Voices overlap] |
|---|---|
| BRITNEY: | Yeah. [Voices overlap] |
| MCGOWAN: | I'm—we're having a lawyer or attorney with us, cause what they're gonna try to do is bum-rush him again. |
| BRITNEY: | Uh-huh. [Voices overlap] |
| MCGOWAN: | And pull up on him. They probably put some dope in the house to set him up. |
| BRITNEY: | [U/I] I don't know—[Voices overlap] |
| MCGOWAN: | Bitch, I don't trust them at all. [Voices overlap] |
| BRITNEY: | [U/I]. [Voices overlap] |
| MCGOWAN: | Why would you kick somebody's door down and tear—they stabbed holes in through our wall's—[Voices overlap] |
| BRITNEY: | [U/I] they thought something was in there. |
| MCGOWAN: | Exactly. [Voices overlap] |
| BRITNEY: | They had—[Voices overlap] |
| MCGOWAN: | They weren't looking for no gun. So my whole point was, bitch, you ain't looking for no gun. [Voices overlap] |
| BRITNEY: | Well no, what they probably were looking for them other guns that you purchased, thinking they were gonna be at the house. [Voices overlap] |

| | |
|---|---|
| MCGOWAN: | No! They weren't, they weren't looking for those, they already picked up my guns before they raided his house—[Voices overlap] |
| BRITNEY: | Oh. |
| MCGOWAN: | Exactly! [Voices overlap] |
| BRITNEY: | Oh! Okay. [Voices overlap] |
| MCGOWAN: | So they was starting to harass him for some other shit, bro. |
| BRITNEY: | Okay. |
| MCGOWAN: | You can see that shit. Why would you go kick in, if I gave you what I gave you, you thought is that my guns were there, they ain't. [Voices overlap] |
| BRITNEY: | Where were like, the boxes [U/I], were they [U/I]? [Voices overlap] |
| MCGOWAN: | The box of the stolen gun was at his house. But my uncle was like, they can't do—your gun was where it was supposed to be. Just cause the box there—they seen you go to the store with him, so you can stop at his house with the fucking gun—[Voices overlap] |
| BRITNEY: | Right. |
| MCGOWAN: | You, you had—you know what I'm saying. They can't say that, like, you can really have your shit where you want to. You just—[Voices overlap] |
| BRITNEY: | [U/I] have it on you? |
| MCGOWAN: | Yeah! But—[Voices overlap] |
| BRITNEY: | You like to have to have it separate. [Voices overlap] |

| MCGOWAN: | You know? That's all I'mma say, when I bought the gun, you know what I'm saying, you see, I was Christmas shopping with my friend. [Voices overlap] |
|---|---|
| BRITNEY: | [U/I] in the trunk. [Voices overlap] |
| MCGOWAN: | Make a left. |
| BRITNEY: | In the trunk [U/I]—[Voices overlap] |
| MCGOWAN: | [U/I] right here. [Voices overlap] |
| BRITNEY: | It's gotta be in the trunk and—[Voices overlap] |
| MCGOWAN: | Yeah, and that's why I need to write down before we separate, cause I need to know that, cause they gonna ask me how I transported those guns, at least. |
| BRITNEY: | Oh yeah, they can't—they gotta be, they can't be in your purse—[Voices overlap] |
| MCGOWAN: | [U/I]—that's all I need to know! [Voices overlap] |
| BRITNEY: | Glovebox, they gotta be separate! [Voices overlap] |
| MCGOWAN: | And I'm good. [Voices overlap] |
| BRITNEY: | They gotta be in the trunk. |
| MCGOWAN: | And I don't even gotta answer that. [Voices overlap] |
| BRITNEY: | [U/I]. [Voices overlap] |
| MCGOWAN: | My attorney can answer that. [Voices overlap] |

| BRITNEY: | Yeah. [Voices overlap] |
|---|---|
| MCGOWAN: | I'm done talking to them, for real. Cause you're not like, they can't raid my house; that's where I live. Remember, I stay at fourteen-fifty, so they can't raid my shit, cause they ain't got no suspicion to raid my shit. |
| BRITNEY: | No probable cause. [Voices overlap] |
| MCGOWAN: | They—mhm. [Car turn signal in the background] So, right now the coast is clear, cause they can't find shit. Now they're just gonna keep digging and investigating, trying to find something else. And what they gonna try to do, is get you to be like, "Well did he say anything? Or do you will—do you think that she bought those—?" And all's you gotta be like, "No, like—" [Voices overlap] |
| BRITNEY: | Either way, whatever I say is, there's, there's no proof, anyway. [Voices overlap] |
| MCGOWAN: | Right, exactly. They don't have proof, they just trying to get people, enough people to try to testify, you know? |
| BRITNEY: | Yeah. |
| MCGOWAN: | You know? This one right here [U/I]. |
| BRITNEY: | [U/I] testify—[Voices overlap] |
| MCGOWAN: | They trying to get enough, a couple, enough motherfuckers to, you know what I'm saying? Tell them some bullshit. [Voices overlap] |
| BRITNEY: | Yeah, but nobody knows that you bought those [U/I] but me. |
| MCGOWAN: | Exactly. [Voices overlap] |

| BRITNEY: | That you bought those for—nobody knows that you bought them for Bobby. [Voices overlap] |
| --- | --- |
| MCGOWAN: | Exactly, girl! [Voices overlap] |
| BRITNEY: | They're all just speculating. |
| MCGOWAN: | Exact—there you go! [Voices overlap] |
| BRITNEY: | I'm the only one that—[Voices overlap] |
| MCGOWAN: | You can't accuse somebody of some shit, that's just like me telling Bobby he cheating, but I ain't got no fucking proof. |
| BRITNEY: | Right. |
| MCGOWAN: | I can't go, I can't do that. |
| BRITNEY: | [U/I] they can go by what other people are saying. [Voices overlap] |
| MCGOWAN: | He said Clarks. This ain't Clarks—[Voices overlap] |
| BRITNEY: | Yes, it is. |
| MCGOWAN: | Okay. Okay. |
| BRITNEY: | They can go by what other people are saying, but [Car turn signal in the background] only the three of us know that you bought, you know? |
| MCGOWAN: | Exactly. And just leave that at that. Shit. [Voices overlap] |
| BRITNEY: | Yeah. Yeah. Yeah. |
| MCGOWAN: | That's all I'm saying, if you should switch up your story, it's gonna look like I was lying—[Voices overlap] |

| BRITNEY: | And that's why I wanted to get—I needed to get—[Voices overlap] |
| --- | --- |
| MCGOWAN: | Yeah. I know [U/I]—[Voices overlap] |
| BRITNEY: | With you so I knew what the fuck to—I mean—[Voices overlap] |
| MCGOWAN: | All right, that's him right there. [Voices overlap] |
| BRITNEY: | Girl, I don't even wanna talk to these detectives. [Voices overlap] |
| MCGOWAN: | I know you don't. [Voices overlap] |
| BRITNEY: | They're gonna ask me—[Voices overlap] |
| MCGOWAN: | Girl, they make me nervous too. [Voices overlap] |
| BRITNEY: | Do you think that she um, bought [U/I] for uh, Bobby? [Voices overlap] |
| MCGOWAN: | And just be like, "No, my friend is, my friend, my friend is a pretty honest girl." [Voices overlap] |
| BRITNEY: | Look, in my mind I'm thinking [U/I]—[Voices overlap] |
| MCGOWAN: | Like, "And she's not, she's don't be into all that shit, you know, she's pretty independent, has her own mind. She's not gonna let somebody talk her into buying something." Oh, let me call him. [Voices overlap] |
| BRITNEY: | Right. [U/I]—[Voices overlap] |
| MCGOWAN: | And that's all you gotta be like, you know, I just, we went, we were Christmas shopping, you know what I'm saying? Be like, I got my you know, [U/I] gun. I told her I'd take her to the range and that's about it. Like we don't, you know? She said she was sick and she's been busy with school—[Voices overlap] |

| BRITNEY: | I—[Voices overlap] |
| --- | --- |
| MCGOWAN: | So she ain't even had the time. |
| BRITNEY: | I mean, that's the thing. We don't hang out like that—[Voices overlap] |
| MCGOWAN: | Exactly. [Voices overlap] |
| BRITNEY: | We see each other out of the factory, but we—[Voices overlap] |
| MCGOWAN: | And they know that shit. So—[Voices overlap] |
| BRITNEY: | They do? |
| MCGOWAN: | They—yeah. |
| BRITNEY: | I mean, they act like we're best friends, you know what I mean? [Voices overlap] |
| MCGOWAN: | They been watching me, us, so they, they can clearly see who, who I really fuck with, you know what I'm saying? [Voices overlap] |
| BRITNEY: | I mean, really, I mean, yeah. But only we hang [U/I] like that. But it ain't like—[Voices overlap] |
| MCGOWAN: | It's like I said, ain't no need to even go into that detail, cause they been watching me. So, they know—they been watching us. [Voices overlap] |
| BRITNEY: | [Shuffling in the background] [U/I] I gotta run in the store, so I'll be right back. |
| MCGOWAN: | All right. |
| BRITNEY: | Oh. |

| MCGOWAN: | [U/I] change.[Voices overlap] |
| --- | --- |
| BRITNEY: | I'm like, fucking—come in the store with me. |
| MCGOWAN: | All right. |
| BRITNEY: | Let's hurry up, cause I gotta get fucking home. [Voices overlap] |
| MCGOWAN: | [Addresses third party in the background] Hey, I'm here. |
| BRITNEY: | [Addresses McGowan] I gotta get home, girl. |
| | [End of recording] |



| | |
|---|---|
| Case#: | 774045-18-0020 |
| Recording: | 01-05-18 2nd Meeting with LaTraile McGOWAN |
| Date: | 01/05/2018 |
| Time: | 4:20 p.m. |
| Participants: | WALSH, James |
| | MCGOWAN, LaTraile |
| | LNU [Last Name Unknown], Britney |

| | |
|---|---|
| Transcribed by: | Y. Becerra |
| Reviewed by: | E. Palacios |

**Legend:**

| | |
|---|---|
| [] | = Brackets are used to separate the transcriber's/translator's remarks from the original words spoken. |
| [U/I] | = Unidentified, Unintelligible diction. |
| [PH] | = Phonetic transcription. |
| [sic] | = The preceding is written intentionally or is copied verbatim from its original, even if it appears to be a mistake. |

| NAME | TRANSCRIPTION |
|------|---------------|
| BRITNEY: | [Shuffling in the background] [U/i]. Girl—[Voices overlap] |
| MCGOWAN: | [Addresses third party in the background] Yeah, we been up here. Yeah. |
| BRITNEY: | I left this motherfucking—I dropped a five in the store. You didn't see me? Huh? |
| MCGOWAN: | [Addresses third party in the background] Where are you at? |
| BRITNEY: | Uh. [Noise in the background] [Pause] |
| MCGOWAN: | [Addresses third party in the background] Oh my God, that was out there, I wish I would've knew that. That was right by my house. |
| BRITNEY: | Yeah, cause I gotta—[Voices overlap] |
| MCGOWAN: | [Addresses Britney] He talking about I'm right by Checkers, well shit, I wish he would've said that. [Laughs] |
| BRITNEY: | Well, just stay there, I, I have to go—[Voices overlap] |
| MCGOWAN: | [Addresses third party in the background] Stay there. Yeah, we gonna pull up. |
| BRITNEY: | To my—yeah. [Voices overlap] |
| MCGOWAN: | [Addresses third party in the background] What's your address? What street? [Voices overlap] |
| BRITNEY | I gotta go home. [Pause] [U/I] still thinks I'm with you. [Chuckles] |

| MCGOWAN: | [Addresses third party in the background] Uh, the jakes [PH] is out, though. I don't know, probably just meet you at Checkers. Meet me at Reese or something. Yeah, the jakes [PH] is super out here, they keep rolling past us. [Laughs] Like, I ain't with that whole—[Pause] [Noise in the background] |
|---|---|
| BRITNEY: | Put your seatbelt on. |
| MCGOWAN: | [Addresses third party in the background] Okay, that sounds cool enough too. Right now. All right, bye. [Addresses Britney] Yeah, just go to the gas station [U/I]. [Noise in the background] |
| BRITNEY: | [U/I]. [Voices overlap] |
| MCGOWAN: | [U/I] damn, why you ain't [U/I], he said, oh yeah, just um, [U/I]. Um, Shakira said you supposed to be [U/I]. I said, well damn, he should've been called you, shit. I said I was on my way. [Voices overlap] |
| BRITNEY: | Girl—[Voices overlap] |
| MCGOWAN: | Damn, do extra shit. [Voices overlap] |
| BRITNEY: | I think what I'm gonna do is I'm just not even gonna call Monday and just let them try to call me and try to avoid them. |
| MCGOWAN: | Don't. Don't do that. |
| BRITNEY: | Why? |
| MCGOWAN: | You trying to avoid them, bro. [Laughs] |
| BRITNEY: | [U/I]—[Voices overlap] |

| | |
|---|---|
| MCGOWAN: | They gonna, they gonna, they gonna—don't do that, cause I thought the same shit, bitch. No, they gonna come for your ass. |
| BRITNEY: | Yeah, I don't want them showing up—[Voices overlap] |
| MCGOWAN: | And that's what you [U/I]—last thing you want is them to be bothering you. [Voices overlap] |
| BRITNEY: | I don't want them coming to my house, my work—[Voices overlap] |
| MCGOWAN: | Period! [Voices overlap] |
| BRITNEY: | I don't even want to talk to no [U/I]—[Voices overlap] |
| MCGOWAN: | So that's what I'm saying, go talk to them, because they won't come to your house if you go talk to them. [Voices overlap] |
| BRITNEY: | If you go talk to them. Okay. [Voices overlap] |
| MCGOWAN: | And I mean, I can, I mean, if you want me to, I'll fucking come with you, sit in the car. What-the-fuck-ever, they're not gonna—listen, they're not gonna—it's just irritating because it's, it's, it's gonna be fucked up [U/I]—[Voices overlap] |
| BRITNEY: | Traile, does your mom know that you bought those for Bobby? |
| MCGOWAN: | No, cause I told her I didn't buy them for Bobby. |
| BRITNEY: | Oh, okay. [Voices overlap] |
| MCGOWAN: | Nobody knows that I bought—I bought them for me. [Voices overlap] |
| BRITNEY: | Okay. [Voices overlap] |

| | |
|---|---|
| MCGOWAN: | That's all we putting in their heads. [Voices overlap] |
| BRITNEY: | Yeah. [Voices overlap] |
| MCGOWAN: | My mom don't even—I just told her when I got my guns, like, oh, she knows you from fucking K and O, so she's like, "Oh, that's cool." [Voices overlap] |
| BRITNEY: | She, she didn't ask you or anything? [Voices overlap] |
| MCGOWAN: | No. Because she knows like, if I wanted—[Voices overlap] |
| BRITNEY: | She knows. [Voices overlap] |
| MCGOWAN: | To tell him no. Right, she probably know but she—[Voices overlap] |
| BRITNEY: | She knows. [Voices overlap] |
| MCGOWAN: | Not finna—she knows I ain't fucking go let him go running off with, you know? She—[Voices overlap] |
| BRITNEY: | Right. [Voices overlap] |
| MCGOWAN: | Probably like, she got that under control. [Voices overlap] |
| BRITNEY: | Yeah. [Voices overlap] |
| MCGOWAN: | She—so that kinda bugged her right now—[Voices overlap] |
| BRITNEY: | [U/I]. [Voices overlap] |
| MCGOWAN: | That this is happening, cause she didn't—if she—[Voices overlap] |
| BRITNEY: | She knows that it's because you bought them for him. |

| MCGOWAN: | Yeah! Oh no, and that's why they're fucking with me. |
|---|---|
| BRITNEY: | I know. |
| MCGOWAN: | And she's upset because she's like, "You know, you just need to do—" [Voices overlap] |
| BRITNEY: | I wish you would've never bought that. |
| MCGOWAN: | I'm like, I wish I never bought them either. You understand how upset I am. [Voices overlap] |
| BRITNEY: | Like, like—[Voices overlap] |
| MCGOWAN: | This shit is like, I've been crying [PH] and snapping on him, like, "Dude I just fucking went to school. Like, if you ruin my life—" I, I've been going—[Voices overlap] |
| BRITNEY: | Did he—[Voices overlap] |
| MCGOWAN: | In, [U/I] like him, he's probably, he's just been [U/I], he's just, [U/I]—[Voices overlap] |
| BRITNEY: | I think he's feeling bad because he had talked you into getting him other ones too. Not just the—[Voices overlap] |
| MCGOWAN: | He's feeling bad because it's—he's feeling bad because they're coming at me now about my other guns. |
| BRITNEY: | Right. |
| MCGOWAN: | They not coming at me about no more about my gun being stolen—[Voices overlap] |

| BRITNEY: | About the stolen gun. They not even worried about that. [Voices overlap] |
|---|---|
| MCGOWAN: | They harassing me now about him. And it's pissing me off, because I can't fucking—I'm not about to sit here and get—keep getting questions. |
| BRITNEY: | Yeah. |
| MCGOWAN: | This gas station, right here. I'm not about to—[Voices overlap] |
| BRITNEY: | Have you—[Sighs] [Voices overlap] |
| MCGOWAN: | You know? So, I'm just pissed off. I'm really pissed the fuck off. [Voices overlap] |
| BRITNEY: | Yeah, and he knows you did it for him. That's, I mean—[Voices overlap] |
| MCGOWAN: | And that's just killing him inside—[Voices overlap] |
| BRITNEY: | Yeah. [Voices overlap] |
| MCGOWAN: | Knowing that like, damn, this shit about to bite—this shit and he's like, but honestly I—[Voices overlap] |
| BRITNEY: | Oh. [Voices overlap] |
| MCGOWAN: | Don't believe like, nothing gonna happen to me as long as I keep, you know, with my—cause like, I ain't commit no crime. I ain't did nothing fucking, you know, that I wasn't supposed to do. Only thing that I did that I wasn't supposed to do, that they, you know, trying to get me for, is buying the guns for him. But realistically, they—he's never took them and said, "Oh, you can't have them." They're like, it's never been a thing like that. I just stayed with him. |
| BRITNEY: | Is the only thing you did wrong but they can't—[Voices overlap] |

| MCGOWAN: | You know what I'm saying? But I lived with him, so that's why I—they were there. Like if I was to move—[Voices overlap] |
|---|---|
| BRITNEY: | Yeah. [Voices overlap] |
| MCGOWAN: | Bobby would give me those guns and they would come with me where I go. |
| BRITNEY: | Right. |
| MCGOWAN: | And that's just some real shit. He never planned on doing—he got other guns—[Voices overlap] |
| BRITNEY: | Right. [Voices overlap] |
| MCGOWAN: | To do other fucking shit with if he wanted to. [Voices overlap] |
| BRITNEY: | Right. [Voices overlap] |
| MCGOWAN: | That wasn't the whole, that wasn't the point. [Voices overlap] |
| BRITNEY: | Right. [Voices overlap] |
| MCGOWAN: | Niggas got gun happy, that's what he, you know what I'm saying? And then like—[Voices overlap] |
| BRITNEY: | Mhm. [Voices overlap] |
| MCGOWAN: | Anybody that can legally buy guns. |
| BRITNEY: | They didn't ask you how you got the money to buy these guns or anything? |

| MCGOWAN: | No, because they just, I mean like, they not finna to. The money, my money was saved up and we got them guns on sale. |
| --- | --- |
| BRITNEY: | Yeah. |
| MCGOWAN: | And them guns only, all together—[Voices overlap] |
| BRITNEY: | They never seen Bobby give you that money? |
| MCGOWAN: | Nope. [Pause] They got the tapes. That's why they like, well, you're not telling us the truth. I mean, like, last time he gave—[Voices overlap] |
| BRITNEY: | If he gave you the money in the store, how did they not see that? |
| MCGOWAN: | I mean, I don't know. Because they didn't give, he didn't give me the money like right there at the, what's its name? When I was bending down—[Voices overlap] |
| BRITNEY: | Where was it at? I thought it was at the gun—it wasn't in the gun area? |
| MCGOWAN: | No, when he gave me the money, I believe if it, if it was at the gun area—[Voices overlap] |
| BRITNEY: | It was, I thought. [Voices overlap] |
| MCGOWAN: | Yeah. Well, when he gave me the money, I was bending down picking up my lip-gloss and he had already dropped the money in my purse. [Voices overlap] |
| BRITNEY: | Oh. Oh. [Voices overlap] |
| MCGOWAN: | So like, realistically—[Voices overlap] |
| BRITNEY: | So—[Voices overlap] |

Case #: 774045-180020
Recording: 01-05-18 2nd Meeting with LaTraile McGOWAN
Transcribed by: Y. Becerra
Reviewed by: E. Palacios

Page 9 of 27

| MCGOWAN: | They, they would've told me if they seen him give me that money. [Chuckles] They wouldn't even hold me up, they would've been like— [Voices overlap] |
| --- | --- |
| BRITNEY: | Oh, they would've got you right there and then. |
| MCGOWAN: | They—cause they got proof! |
| BRITNEY: | I think. I don't know, maybe they were just building a case. I don't know—[Voices overlap] |
| MCGOWAN: | Right. |
| BRITNEY: | That's the thing, I don't know. [Voices overlap] |
| MCGOWAN: | And—but I know that they ain't questioning me about no motherfucking guns. [Voices overlap] |
| BRITNEY: | Right. [Voices overlap] |
| MCGOWAN: | They trying to get him about something else. |
| BRITNEY: | They're trying to get to Bobby? [Voices overlap] |
| MCGOWAN: | Cause if they would, if they would—yeah, because, come on now, if you—[Voices overlap] |
| BRITNEY: | So you—[Voices overlap] |

| MCGOWAN: | Did see the motherfucking—see him give me the money, why you didn't under uh, put me under arrest, right there? That's illegal. You know what I'm saying? I had to pay for them bitches. And I told them, I paid for it. Why, what the fuck, if I had five hundred dollars saved up in my safe, why did you think that I was a broke bitch? I wasn't. [Laughs] I'm like—[Voices overlap] |
| --- | --- |
| BRITNEY: | Right. [Voices overlap] |
| MCGOWAN: | It's Christmas time, I can buy what the fuck I wanna buy. Shit, motherfuckers gave me money. All's that, just say it was my pare—you know what I'm saying? I had got Christmas money. Early Christmas money, I bought what I wanted to buy with it. [Voices overlap] |
| BRITNEY: | Right. |
| MCGOWAN: | What the fuck. |
| BRITNEY: | It's irrelevant however you got the, you know—[Voices overlap] |
| MCGOWAN: | Exactly. [Voices overlap] |
| BRITNEY: | How you got the money. [Voices overlap] |
| MCGOWAN: | That's going into a whole another story, but that's what they want me to do. |
| BRITNEY: | Right. |
| MCGOWAN: | They want me to keep talking and shit. I ain't got time to keep talking to them niggas. [U/I]. I need to get a shower. |
| BRITNEY: | Yeah, I need [U/I]. [Voices overlap] |

| MCGOWAN: | [U/I] sweating and shit. [Noise in the background] |
| BRITNEY: | Fuck! Girl, what the fuck! |
| MCGOWAN: | Yup. [U/I] you can park over there [U/I] in front of the store. [Voices overlap] |
| BRITNEY: | All this, all this mess. I know Bobby's so mad. |
| MCGOWAN: | He is. He ain't even—he ain't making a move, bitch. |
| BRITNEY: | No, and he shouldn't. |
| MCGOWAN: | And now I told him, don't fuck—you ain't touching shit. Let me find the fuck out. [Noise in the background] |
| BRITNEY: | I just—girl, I'm telling you, they gonna— |
| MCGOWAN: | [U/I]. |
| BRITNEY: | Man! Traile. |
| MCGOWAN: | Yeah. [Noise in the background] [U/I] pissed off. [Voices overlap] |
| BRITNEY: | Y'all went gun happy and shit. |
| MCGOWAN: | He went fucking gun happy. |
| BRITNEY: | Yeah. The one would've been suitable. |
| MCGOWAN: | I told him, he—[Voices overlap] |
| BRITNEY: | One for you, one for you and one for him. |
| MCGOWAN: | I told him. |

| BRITNEY: | You gotta go—[Voices overlap] |
|---|---|
| MCGOWAN: | His and hers. He's just pissed that—you know what happened was, he was pissed they stole our guns and he was just like fuck them hoes and just, that's what it was. [Voices overlap] |
| BRITNEY: | Yeah. |
| MCGOWAN: | Not thinking intentionally what, you know? |
| BRITNEY: | But he knew you had to report that motherfucker stolen. |
| MCGOWAN: | Yeah. [Addresses third party in the background] Where you at? |
| BRITNEY: | So—ugh, girl. [Pause] |
| MCGOWAN: | [Addresses third party in the background] Um, a pearl Equinox. [Pause] |
| BRITNEY: | What is really going on right now? |
| MCGOWAN: | [Addresses Britney] Yeah, that's what I'm saying. [Addresses third party in the background] Uh, yeah we rushing so—[Laughs] |
| BRITNEY: | Yeah, cause I really got to go. [Voices overlap] |
| MCGOWAN: | [Addresses third party in the background] We've been sitting for like twenty—[Voices overlap] |
| BRITNEY: | I really got to go. |
| MCGOWAN: | [Addresses Britney] Oh, he at the light. |
| BRITNEY: | I got to go um, I ain't been home, girl, so hurry it up. |

| MCGOWAN: | Okay. All right. [Addresses third party in the background] Oh yeah, we in the pearl Equinox. We more towards Flamingos. [Voices overlap] |
|----------|------|
| BRITNEY: | White, it's white. [Voices overlap] |
| MCGOWAN: | [Addresses third party in the background] Oh, it's white, but it's a black truck next to us, just pull up. [Paper shuffling in the background] [U/I]. [Pause] You—oh my God! You talking about [U/I] so good. I'm [U/I]. [Laughs] Bye, man. [Laughs] [Addresses Britney] This nigga's stupid, talking about why you sounding so sexy. Bitch, is you finna give me a discount? |
| BRITNEY: | Oh my God, Traile. I've got a headache thinking about all this shit, man. |
| MCGOWAN: | Britney, I ain't even been able to eat, so please don't, bitch. [Voices overlap] |
| BRITNEY: | I'm sorry, but—[Voices overlap] |
| MCGOWAN: | Uh, listen, my blood pressure is—and then my—[Voices overlap] |
| BRITNEY: | I'm talking to federal fucking agents, bitch. [Voices overlap] |
| MCGOWAN: | And then when I said my back is hurting so bad. My back, like up here. I, I, I need my back fucking cracked, but I can't crack that bitch and I'm just pissed the fuck off. I got a headache I can't get rid of, it's probably because my blood pressure is high. [Voices overlap] |
| BRITNEY: | I just need to make sure, like, I'm saying what you saying. You know what I mean? [Voices overlap] |

| MCGOWAN: | Oh, yeah. Well, anything they fucking—and then what's so fucked up, they might motherfucking question you about anything else. If they question you any-motherfucking-thing else, be like, "I don't have anything to do with that and I do not know." Because that's all you have to fucking say. |
|---|---|
| BRITNEY: | All right. [Voices overlap] |
| MCGOWAN: | They can't make you, you know what I'm saying? |
| BRITNEY: | Yeah, but they gonna think that I know because I was with ya. |
| MCGOWAN: | Well, yeah but you just went with me to get—[Voices overlap] |
| BRITNEY: | They're gonna ask me—[Voices overlap] |
| MCGOWAN: | That gun that got stolen. And—[Voices overlap] |
| BRITNEY: | Well, that's just it. I mean, I told you about the sale they had on that Taurus, which they did—[Voices overlap] |
| MCGOWAN: | Right. Well, they know about that too—[Voices overlap] |
| BRITNEY: | It was over by that time. [Voices overlap] |
| MCGOWAN: | [U/I] fucking talking and shit to me. [Chuckles] They don't got none of that shit. [Voices overlap] |
| BRITNEY: | No, I was just with you. I was pointing out some cute—[Voices overlap] |
| MCGOWAN: | [U/I] old ass [U/I]—yeah, they seen you both [U/I]—[Voices overlap] |
| BRITNEY: | Some cute guns. [Voices overlap] |

| MCGOWAN: | Exactly. You can do that, because that Detective Baker, know you was supposed to go to gun range with me. So he don't look at you like no suspect, but since you was at the store, you couldn't—you know what I'm saying? |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| BRITNEY: | Yeah. Oh. I mean, I gotta [U/I] I just, I ain't trying to like, get tied up in this—[Voices overlap] |
| MCGOWAN: | No. [Voices overlap] |
| BRITNEY: | Mess with no Feds—[Voices overlap] |
| MCGOWAN: | Don't get tied up in it, period, cause I ain't trying to—[Voices overlap] |
| BRITNEY: | I mean, I, I got a career and a life too, you know what I mean—[Voices overlap] |
| MCGOWAN: | Bitch, I'm pissed. [Voices overlap] |
| BRITNEY: | I know! I know. [Voices overlap] |
| MCGOWAN: | I'm pissed. Like, bitch, ain't nobody just go to school, like, I just got a job, bro. |
| BRITNEY: | I know. |
| MCGOWAN: | Like—[Voices overlap] |
| BRITNEY: | I know. [Voices overlap] |
| MCGOWAN: | You know they're—I gotta just pay for a background check and I'm scared that shit's gonna pop up. |
| BRITNEY: | It ain't gonna. |

| MCGOWAN: | My mom said to just calm down. She's like, "It's not gonna happen." I'm like, ugh! [Car door closes in the background] [Long pause from 00:09:28 to 00:11:11] Girl, I can't stand niggas. Motherfuckers always trying to talk to you. [Voices overlap] |
| --- | --- |
| BRITNEY: | Oh, man. |
| MCGOWAN: | And look it, he looking at you too and shit. She's just like, leave me alone. |
| BRITNEY: | I know, I need to get my ass home. |
| MCGOWAN: | Right, bitch, it's [U/I]. [Voices overlap] |
| BRITNEY: | Probably wondering what the fuck are you doing? |
| MCGOWAN: | Right. |
| BRITNEY: | Oh my God. |
| MCGOWAN: | [Sings] "Why you always lying—" [Laughs] |
| BRITNEY: | No, I just can't tell—I, pff—[Voices overlap] |
| MCGOWAN: | No, that's—[Voices overlap] |
| BRITNEY: | Like, I'm not telling him anything what's going on. [Voices overlap] |
| MCGOWAN: | I didn't even want to tell my mom. But I had to because—[Voices overlap] |
| BRITNEY: | [U/I]. [Voices overlap] |
| MCGOWAN: | I had to tell her, like, the guns was—[Voices overlap] |
| BRITNEY: | Yeah. [Voices overlap] |

| MCGOWAN: | You know? What else was I supposed to do? |
|---|---|
| BRITNEY: | Right. I don't even wanna tell him what's going on or anything. I don't want him worrying and like, that's why I'm saying I don't want no Feds coming up to my fucking house and—[Voices overlap] |
| MCGOWAN: | And then I'm upset because like, Bobby had changed and like, he just cutoff from everything. Everything. I shut that shit down. I called him as soon as I left the detart—the detective department, like, "Change your number." |
| BRITNEY: | Right. |
| MCGOWAN: | He started sweat—this nigga was in his robe. He said, "As soon as you said that, man, my heart dropped. I started sweating bullets." [Voices overlap] |
| BRITNEY: | Who me? Or he? |
| MCGOWAN: | No, Bobby. He says, "I gotta fucking [U/I]." You know the whole time this nigga, he did have the guns at the house? |
| BRITNEY: | He did? |
| MCGOWAN: | They didn't find them. |
| BRITNEY: | What! |
| MCGOWAN: | He hid them, bitch. He couldn't go out the house, they was watching him. |
| BRITNEY: | Where were they at? |
| MCGOWAN: | He put them deep in the snow in the side of the house. [Chuckles] |

| | |
|---|---|
| BRITNEY: | Shut up! |
| MCGOWAN: | In the, in the little part where you can't—you know like once you get to the corner on the side of people's houses—[Voices overlap] |
| BRITNEY: | In the back? [Voices overlap] |
| MCGOWAN: | Where the gate's at, is stuff is real close—[Voices overlap] |
| BRITNEY: | [U/I] there. Yeah! [Voices overlap] |
| MCGOWAN: | Yeah! [Voices overlap] |
| BRITNEY: | Oh! [Voices overlap] |
| MCGOWAN: | We got that—[Voices overlap] |
| BRITNEY: | How did he know that they were coming? To put them there. |
| MCGOWAN: | I called him and was like, change your number, you know what I'm saying? |
| BRITNEY: | Oh. [Voices overlap] |
| MCGOWAN: | Like, I wasn't finna say shit else. They um, he heared [sic] them talking on their—following me to my motherfucking momma's house. |
| BRITNEY: | Mm. [Voices overlap] |
| MCGOWAN: | They coming in her house, why wouldn't they come to his? [Voices overlap] |
| BRITNEY: | So they went to your mom's house first and then to Bobby's? [Voices overlap] |

| | |
|---|---|
| MCGOWAN: | Right. And I'm in—and thank God that they needed to talk my uncle for a second, cause that gave me time to call him and tell him like, "Change your fucking number. Don't go no-motherfucking-where, cause they watching you." He called me—once we got to my mom's, he started calling me back [U/I]. He's like, "Babe, I went outside to let the dog out." He's like, "You're fucking right." So that's when he already knew I wasn't playing no fucking more. I'm like, look—[Voices overlap] |
| BRITNEY: | Yeah. [Voices overlap] |
| MCGOWAN: | I let you know what you needed to know, and shit [U/I]—[Voices overlap] |
| BRITNEY: | So where did—he got them out from the snow, I'm assuming. |
| MCGOWAN: | No, he ain't went to the house and touch shit! We got people going—that did that shit. |
| BRITNEY: | Oh, I see. [Voices overlap] |
| MCGOWAN: | Once they raided our house, his kids came and cleaned that shit up. |
| BRITNEY: | Right. |
| MCGOWAN: | And the motherfucking—his homeboy that fixeses [sic], fixes his car—[Voices overlap] |
| BRITNEY: | The one I dropped him off [U/I]? [Voices Overlap] |
| MCGOWAN: | The white boy—[Voices overlap] |
| BRITNEY: | The one I dropped him off at, over here on Evanston [PH]? |
| MCGOWAN: | No—[Voices overlap] |

| BRITNEY: | [U/I] Evanston [PH]? [Voices overlap] |
|---|---|
| MCGOWAN: | [U/I] down the street. The white boy, so they ain't looking at shit. You know what I'm saying? [Voices overlap] |
| BRITNEY: | I don't know who that is. |
| MCGOWAN: | He fix cars, anything that go wrong in our broken-down house—[Voices overlap] |
| BRITNEY: | Brad? [Voices overlap] |
| MCGOWAN: | He's his best friend. Yeah—[Voices overlap] |
| BRITNEY: | Oh. [Voices overlap] |
| MCGOWAN: | His best friend, Brad. Girl, he came and did, dug that shit up and got, had a fucking coat with that bitch up and moved—[Voices overlap] |
| BRITNEY: | [U/I]. [Voices overlap] |
| MCGOWAN: | Walked out. Bobby got three fucking guns sold somewhere. Now them bitches is gone. |
| BRITNEY: | Oh, he sold them? |
| MCGOWAN: | To somebody that got the same thing, so, he can say that's why he had the rifle bullets. [Pause] |
| BRITNEY: | Uh. [Voices overlap] |
| MCGOWAN: | If they ask. |
| BRITNEY: | Yeah. By who? Bobby had them? Is that what they—[Voices overlap] |

| MCGOWAN: | That's his gun. I don't know shit about that. I just know he—[Voices overlap] |
| BRITNEY: | No, that—[Voices overlap] |
| MCGOWAN: | Bought it from my friend, like, before they went to the Army. |
| BRITNEY: | No, I'm saying the bullets, though. |
| MCGOWAN: | Yeah, he don't got them either. |
| BRITNEY: | No, did, did they find them at the house? |
| MCGOWAN: | No, they ain't find shit at the house—[Voices overlap] |
| BRITNEY: | Oh. [Voices overlap] |
| MCGOWAN: | Nothing at the house, but his deed to his house. [Laughs] |
| BRITNEY: | [Musical tone in the background] All right. |
| MCGOWAN: | [Addresses third party in the background] I'm pulling up. [Pause] No, I'm pulling up, we was just talking and she had to go get some gas and some change. [Laughs] |
| BRITNEY: | Where my motherfucking lemonade? [Voices overlap] |

| MCGOWAN: | [Addresses third party in the background] Because I know Bobby finna—no. And I know Bobby finna be calling me. I mean, I just, you know? I'm, I'm trying, [Noise in the background] I'm just trying to see—I don't know. Take [U/I] to the mall and then try to let him know I ain't drop the clothes off, cause uh, [Laughs] I ain't finna do that right now. But I know he—[Pause] no, I'm not about to do that. He okay with not having no clothes right now but, he gave me money, you know, a little money to do something. But I ain't—[Voices overlap] |
|---|---|
| BRITNEY: | Hang up [U/I]! [Voices overlap] |
| MCGOWAN: | [Addresses third party in the background] Gonna stay gone too long because I already know, he probably like, you know? |
| BRITNEY: | Stressing out. [Voices overlap] |
| MCGOWAN: | [Addresses third party in the background] Stressed. He's just stressed out. He's just stressed out and just fucking pissed off. He didn't—then he like, [Smacks lips] he ain't got no, you know, he [U/I] his phone is just done, so, he just got a new number, everything—[Voices overlap] |
| BRITNEY: | I know but he, he—[Voices overlap] |
| MCGOWAN: | [Addresses third party in the background] [U/I]. [Laughs] So he's sick. He like, what do you, what do you doing? I thought, he's like, the kids here. And I'm like, that's cool, I don't mind them [U/I], but I ain't even got in the shower yet. So I'm looking like, I don't want to tell him that. He probably wondering like, what the hell is she doing? |
| BRITNEY: | Mhm. |

| MCGOWAN: | [Addresses third party in the background] He's just on edge and I'm on edge so he's just in—you know? I ain't trying to—[Pause] |
|---|---|
| BRITNEY: | A lot of shit going on. |
| MCGOWAN: | [Addresses third party in the background] All right, bye. [Addresses Britney] He's just upset. |
| BRITNEY: | Oh. [Voices overlap] |
| MCGOWAN: | Like, he's sitting—we sitting here bumming it up at somebody else house, I feel like—[Voices overlap] |
| BRITNEY: | You're at his brothers, in the house? |
| MCGOWAN: | And—yeah. [Voices overlap] |
| BRITNEY: | Where is he staying at? [Voices overlap] |
| MCGOWAN: | And they—and it's a nice house. |
| BRITNEY: | Where's he stay at in the Heights? By—?[Voices overlap] |
| MCGOWAN: | Um, Eighth and Amsterdam. You can come by later, if you want. [Voices overlap] |
| BRITNEY: | Eighth and Amsterdam? Yeah, so that's what I'm saying, I'm gonna come through. Eighth—[Voices overlap] |
| MCGOWAN: | Well, when you get done, go to the house and stuff and I'll chill with you, with mom for a second and then when you come back—[Voices overlap] |
| BRITNEY: | My [PH] house? |

| | |
|---|---|
| MCGOWAN: | Yeah and then you come back and we can, you know, just drop me and my [U/I] back off over there once—[Voices overlap] |
| BRITNEY: | All right. [Voices overlap] |
| MCGOWAN: | We're ready to go. |
| BRITNEY: | Eighth and Amsterdam? Or I'm gonna come get you first? |
| MCGOWAN: | Okay, yeah. Come get me first. [Voices overlap] |
| BRITNEY: | Oh yeah. Right, I'm gonna call you—[Voices overlap] |
| MCGOWAN: | That way I can just call Bobby and let him know like, you need to talk to Britney; I'm just having her drop me and mom off. |
| BRITNEY: | All right, I'll call you in a minute. I gotta figure out what's going on at home. |
| MCGOWAN: | Yeah. |
| BRITNEY: | I need to get home, yeah. [Voices overlap] |
| MCGOWAN: | Do that, and I'll go shower—[Voices overlap] |
| BRITNEY: | All right, shoot me a text or give me a call. [Voices overlap] |
| MCGOWAN: | [U/I]. [Voices overlap] |
| BRITNEY: | All right, I will. |
| MCGOWAN: | I'll be here. [Voices overlap] |
| BRITNEY: | Girl! Be safe. Think—[Voices overlap] |

| MCGOWAN: | I am. |
|---|---|
| BRITNEY: | Be smart, man! [Voices overlap] |
| MCGOWAN: | [U/I] I mean, I know. They got my shit now, I ain't got nothing else to hide from them, so—[Voices overlap] |
| BRITNEY: | Be smart. [Voices overlap] |
| MCGOWAN: | [U/I] be here and like, we ain't going back to the house until we get a motherfucking attorney to walk with us. I ain't—[Voices overlap] |
| BRITNEY: | Yeah. [Voices overlap] |
| MCGOWAN: | Even touching my shit. Bitch, I'm washing my ass here—[Voices overlap] |
| BRITNEY: | Wash—[Voices overlap] |
| MCGOWAN: | I'm finna find—he got enough money on him right now where he'll buy me a whole new wardrobe. |
| BRITNEY: | All right. [Voices overlap] |
| MCGOWAN: | [U/I] if you need some new clothes, you have your friend take you to the store. But he'll probably ended up, knowing Bobby, if he, probably have us, give us some gas money to go buy him something, cause I didn't—I'm not going back the house. |
| BRITNEY: | Right. |
| MCGOWAN: | He want me to do that, but I finna do that shit. [Laughs] |
| BRITNEY: | Right. |

| MCGOWAN: | Cause I know, I'm gonna wear some old ass clothes I can't fit from here. |
| BRITNEY: | Ah! |
| MCGOWAN: | I am! [Voices overlap] |
| BRITNEY: | Sweatpants! [Voices overlap] |
| MCGOWAN: | I'm telling you, I got no panties. I ain't got time. [Voices overlap] |
| BRITNEY: | Ah! |
| MCGOWAN: | [Laughs] But all right, call me. |
| BRITNEY: | All right. |
| MCGOWAN: | Bye. [Beep] [Long pause from 00:16:58 to 00:19:04] |
| BRITNEY: | All right, [U/I] shut it off [U/I]. |
| WALSH: | This is Agent Walsh. The time is approximately five-eighteen p.m. I'll stop the recording at this time. |
| | [End of recording] |